UNITED STATES of America

v.

Steven HIGHT, a/k/a Steven R. Staten, Steven Hight, Appellant.

No. 08–3490.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 and for

Request for a
Certificate of Appealability
Pursuant to 28 U.S.C. § 2253(c)(1)
Dec. 4, 2008.

Opinion filed: Dec. 19, 2008.

Joel D. Goldstein, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Steven Hight, Philadelphia, PA, pro se.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Following a jury trial in the District Court, Appellant Steven Hight was found guilty of Hobbs Act robbery in violation of 18 U.S.C. § 1951(a), using a firearm dur-

ing and in relation to a crime of violence in violation of 18 U.S.C. § 924(c), and being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g). On May 23, 2004, he was sentenced as a career offender to a term of 240 months of imprisonment. We affirmed the judgment of conviction and sentence on June 12, 2006, in *United States v. Hight*, No. 05–2792, and Hight did not petition the United States Supreme Court for certiorari. On March 12, 2007, Hight filed a motion to vacate sentence pursuant to 28 U.S.C. § 2255, wherein he claimed a denial of effective assistance of counsel. The District Court adopted Magistrate Judge Jacob P. Hart's report and recommendation, and denied relief by order dated April 21, 2008.

Instead of appealing from that order, Hight filed two motions, on June 27 and June 30, 2008, respectively. In the first motion, which the District Court docketed as "Motion to Dismiss Count Three of the Indictment and Vacate the Conviction and Sentence for Lack of Federal Subject Matter Jurisdiction," Hight challenged the constitutionality of 18 U.S.C. § 922(g)(1) as an unlawful exercise of Congress' Commerce Clause powers. In the second motion, which the District Court docketed as "Motion of Pro Se Defendant Steven Hight for Modification of an Imposed Term of Imprisonment Pursuant to 18 U.S.C. § 3582(B)(2) [1]," Hight asked for relief under Amendment 709 of the United States Sentencing Guidelines. The District Court denied both motions by order dated July 29, 2008, and Hight timely appealed on August 1, 2008.

As explained below, the District Court's exercise of jurisdiction over Hight's "Motion to Dismiss Count Three of the Indictment and Vacate the Conviction and Sentence for Lack of Federal Subject Matter Jurisdiction" was improper because the motion was in effect an unauthorized second § 2255 motion. Therefore, we will construe it as such and deny a certificate of appealability for the claims therein. With respect to Hight's appeal from the denial of his § 3582(c) motion, however, we will summarily affirm because it clearly presents no substantial question. *See* LAR 27.4; I.O.P. 10.6. Our jurisdiction over this appeal is conferred by 28 U.S.C. § 1291.

*Second or Successive § 2255 motion*

A § 2255 motion is the presumptive means by which a federal prisoner can challenge the validity of his conviction or sentence, unless such a motion would be "inadequate or ineffective." *Okereke v. United States*, 307 F.3d 117, 120 (3d Cir. 2002). Furthermore, pursuant to the Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA"), district courts lack jurisdiction over second or successive § 2255 motions without proper authorization from a panel of the court of appeals. *See* 28 U.S.C. § 2255(h). Hight has already filed one § 2255 motion, which the District Court denied on March 12, 2007. The instant motion challenging the constitutionality of 18 U.S.C. § 922(g)(1) is undoubtedly an attack on the validity of Hight's conviction and sentence, and there is no reason why a § 2255 motion would be "inadequate or ineffective" in advancing that claim. Therefore, because Hight has failed to comply with AEDPA's stringent gatekeeping requirements for filing a second or successive § 2255 motion, and regardless of the District Court's improper exercise of jurisdiction, we decline to issue a certificate of appealability on his constitutional claim. *See* 28 U.S.C. § 2253(c).[2]

---

1. The relief Hight seeks is actually pursuant to 18 U.S.C. § 3582(c)(2).

2. Though we do not reach the merits of Hight's constitutional claim, we note that it is

*Relief Under Amendment 709*

Hight's § 3582(c) motion seeks relief pursuant to U.S.S.G. § 4A1.2(a)(2), as revised by Amendment 709. That amendment established that effective November 1, 2007, § 4A1.2(a)(2) of the Sentencing Guidelines would thereafter read:

> If the defendant has multiple prior sentences, determine whether those sentences are counted separately or as a single sentence. Prior sentences always are counted separately if the sentences were imposed for offenses that were separated by an intervening arrest (i.e., the defendant is arrested for the first offense prior to committing the second offense). If there is no intervening arrest, prior sentences are counted separately unless (A) the sentences resulted from offenses contained in the same charging instrument; or (B) the sentences were imposed on the same day. Count any prior sentence covered by (A) or (B) as a single sentence.

Hight argues that this provision of the Guidelines entitles him to relief "on the grounds that [he] was charged as a career offender," and "[a]lthough there was an intervening arrest, [he] was sentenced to all offenses on the same day." There are two fundamental problems with this argument. First, the fact that there was an "intervening arrest," which Hight concedes, fatally undercuts his attempt to consolidate two of his prior sentences. Second, and more importantly, even if U.S.S.G. § 4A1.2(a)(2)(B) counseled that Hight's prior sentences should be consolidated were he sentenced today, the provision is not retroactively applicable to his pre-amendment sentencing. *See* U.S.S.G. § 1B1.10(c); *see also United States v. Wood,* 526 F.3d 82, 88 (3d Cir.2008). It follows, then, that this argument must fail. There being no substantial question presented by Hight's appeal from the denial of his § 3582(c) motion, we will summarily affirm the District Court's order denying relief.

foreclosed by our decision in *United States v. Singletary,* 268 F.3d 196, 205 (3d Cir.2001).